**Fill in this information to identify the case:**

Debtor name    Lakeshore Farms, Inc.

United States Bankruptcy Court for the:    WESTERN DISTRICT OF MISSOURI

Case number (if known)    18-50077

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Nodaway Valley Bank | Checking | | $0.00 |
| 3.2. | Frontier Bank (overdrawn) | Checking | | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $0.00

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☑ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No.  Go to Part 4.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Debtor | Lakeshore Farms, Inc. | Case number *(If known)* | 18-50077 |
|---|---|---|---|
| | Name | | |

---

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1. | Hedge Fund at R.J. O'Brien (balance is $-3,423.00) .  Opened in or about 2017. | | $0.00 |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                    % of ownership

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.** | | | $0.00 |
Add lines 14 through 16.  Copy the total to line 83.

---

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 28. | **Crops-either planted or harvested**<br>250,000 bushels as of 2/28/2018. hauling daily to elevator.  will take approximately 6 weeks to complete hauling. | $365,000.00 | | $1,000,000.00 |
| 29. | **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 30. | **Farm machinery and equipment** *(Other than titled motor vehicles)*<br>see attached list | $0.00 | | $2,285,000.00 |
| 31. | **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. | **Other farming and fishing-related property not already listed in Part 6** | | | |
| 33. | **Total of Part 6.**<br>Add lines 28 through 32.  Copy the total to line 85. | | | $3,285,000.00 |

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Lakeshore Farms, Inc. | Case number *(If known)* | 18-50077 |
|---|---|---|---|
| | Name | | |

**34.** **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes.  Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____ Valuation method _____ Current Value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No.  Go to Part 8.

☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  2013 Ford F-350 - paid in full on  on<br>2/22/18 | $0.00 | | $7,500.00 |
| 47.2.  2011 Mercedes - returning to Bank of<br>America - Debtor is trying to sell (BOA) | $0.00 | NADA | $40,000.00 |
| 47.3.  2016 Ford F350 (TD Auto) | $0.00 | Larson Motors | $50,000.00 |
| 47.4.  2015 Ford F-350 (Union Bank) | $0.00 | Larson Motors | $25,000.00 |
| 47.5.  2016 Cadillac Escalade - Mrs. Russell<br>drives this (TD Auto) | $0.00 | Blue Book | $45,000.00 |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 48.1.  Cat Hull 36 foot race boat.  Had purchase<br>offer but purchaser backed out. | $0.00 | Purchase offer | $140,000.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Lakeshore Farms, Inc. | Case number *(If known)* | 18-50077 |
|---|---|---|---|
| | Name | | |

**49.** **Aircraft and accessories**

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51.** **Total of Part 8.**                                                                                            $307,500.00

Add lines 47 through 50.  Copy the total to line 87.

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

---

**Part 9:**    **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    Debtor leases crop land.  See Schedule G | | $0.00 | | $0.00 |

**56.** **Total of Part 9.**                                                                                            $0.00

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

---

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

| Debtor | Lakeshore Farms, Inc. | Case number *(if known)*  18-50077 |
|---|---|---|
| | Name | |

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | | **Current value of debtor's interest** |
|---|---|---|

| 71. | **Notes receivable** Description (include name of obligor) | |
|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** Claim against RSR Ranch and/or Janet Longanecker for excavating work preformed in exchange for permanent rental of the property.  Owner berached the agreement and has refused to pay Debtor for the work. | $1,291,245.00 |

| Nature of claim | Potential lawsuit for amounts owed for work performed |
|---|---|
| Amount requested | $1,291,245.00 |

Broker at R.J. O'Brian, Debtor's Hedge Fund, improperly and illegally traded without Debtor's approval..  As a result Debtor lost approximately $50,000.00 and the Hedge Fund shows a negative approximate $3,000.00 balance.

$50,000.00

| Nature of claim | Potential suit for improper trading |
|---|---|
| Amount requested | $50,000.00 |

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | $1,341,245.00 |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

■ No
☐ Yes

| Debtor | Lakeshore Farms, Inc. | Case number *(If known)* 18-50077 |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $3,285,000.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $307,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,341,245.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,933,745.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $4,933,745.00 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# Balance Sheet Schedules
Document Page 7 of 37
12/01/2017 - 12-01-2017 Balance Sheet

Lakeshore Farms, Inc.

Cust. # 38610069

| Cash & Equivalents | | | | | | Value | Cost Basis Col. |
|---|---|---|---|---|---|---|---|
| Frontier Bank - Checking | | | | | | -8,309 | |
| Frontier Bank - Checking | | | | | | -1,659 | |
| | | | | | | -9,968 | |

| Crop Inventory | | Measure | # Units | Per Unit | Calc. Basis | Value | Cost Basis Col. |
|---|---|---|---|---|---|---|---|
| Corn - White | | Bu. | 260,000.00 | 3.60 | Unit | 936,000 | Yes |
| Soybeans - net of trucking | | Bu. | 400,000.00 | 9.30 | Unit | 3,720,000 | Yes |
| Soybeans - unpriced | | Bu. | 155,531.00 | 9.20 | Unit | 1,430,885 | Yes |
| | | | 815,531.00 | | | 6,086,885 | |

| Machinery & Equipment | Qty | | Year | | Acc. Depr. | Value | Cost Basis Col. |
|---|---|---|---|---|---|---|---|
| 2009 Peterbilt - Perterbilt - 379 | 1 | | 2009 | | | 65,000 | Yes |
| 2005 Peterbilt - Peterbilt - 379 Day Cab | 1 | | 2005 | | | 55,000 | Yes |
| 2004 Peterbilt - Peterbilt - 379 | 1 | | 2004 | | | 50,000 | Yes |
| 2007 Peterbilt - Peterbilt - 379 | 1 | | 2007 | | | 60,000 | Yes |
| 2005 Peterbilt - Peterbilt - 379 (New Motor) | 1 | | 2005 | | | 55,000 | Yes |
| 1400 Rear Blade - Johnson | 1 | | | | | 5,000 | Yes |
| `14x15 Rotary - J Deere | 1 | | | | | 8,000 | Yes |
| 9560 Crawler Tractor - J Deere | 1 | | | | | 190,000 | Yes |
| 1535 Elevator - BMF | 1 | | | | | 6,000 | Yes |
| 1535 Elevator - BMF | 1 | | | | | 6,000 | Yes |
| 6104 Auger - Bahler | 1 | | | | | 6,000 | Yes |
| 1545 Elevator - Batco | 1 | | | | | 10,000 | Yes |
| Tanker - TransLease | 1 | | 2013 | | | 15,000 | |
| Grain Trailer - Timpte | 1 | | 2014 | | | 38,000 | |
| 8430 Row-Crop Tractor - J Deere | 1 | | 2009 | | | 90,000 | Yes |
| SN: RW8430P030274 | | | | | | | |
| 8335 Crawler Tractor-Track Tractor - J Deere | 1 | | 2013 | | | 170,000 | Yes |
| SN: 1RW8335RKCP908288 | | | | | | | |
| 8335 Row-Crop Tractor - J Deere | 1 | | 2013 | | | 170,000 | Yes |
| SN: 1RW8335RCCP059962 | | | | | | | |
| Pivot - coll. to FmCredit Leasing | 1 | | | | | 60,000 | |
| 2210 Cultivator - J Deere | 1 | | 2009 | | | 40,000 | Yes |
| SN: NO2210X008065 | | | | | | | |
| 2623 Disk - J Deere | 1 | | | | | 35,000 | Yes |
| SN: 1N02623XCD0750810 | | | | | | | |
| 45' Harrow - Phillips | 1 | | | | | 30,000 | Yes |
| DB90 36 Row Planter - J Deere | 1 | | 2013 | | | 150,000 | Yes |
| SN: 1A0DB90XCDM750191 | | | | | | | |
| 4-box seed Tenders Trailers (15,000 each) | 2 | | 2009 | | | 25,000 | Yes |
| Irrigation Feritlizer pumps (15,000 each) | 7 | | 2008 | | | 90,000 | Yes |
| DMI 9 Shank Ripper | 1 | | 2009 | | | 15,000 | Yes |
| 1770 24 row Planter - J Deere | 1 | | 2012 | | | 140,000 | Yes |
| 1308 Spray / Saddle tanks - New Leader | 1 | | | | | 10,000 | Yes |
| SN: 12139 | | | | | | | |
| 930 Fertilizer Applicator - Case IH - Nutri -placer | 1 | | 2012 | | | 40,000 | Yes |
| SN: YCD060566 | | | | | | | |
| 940 Fertilizer Applicator - Case IH - Nutri -placer | 1 | | 2012 | | | 60,000 | Yes |
| SN: YCD060900 | | | | | | | |
| 6 ton Adjustable Axle Cart - Montag | 1 | | 2012 | | | 10,000 | Yes |
| SN: C12109 | | | | | | | |
| Gooseneck Anhydrous Wagon - B&B - 1450 Gal Tanden rear axle | 1 | | 2012 | | | 12,000 | Yes |
| SN: 4L5WT2034DF027156 | | | | | | | |
| 2-Anhydrous Tanks & Running Gear | 1 | | | | | 10,000 | Yes |

**Balance Sheet Schedules**

12/01/2017 - 12-01-2017 Balance Sheet

Lakeshore Farms, Inc.

Cust. # 38610069

| | Qty | Year | Acc. Depr. | Value | Cost Basis | Col. |
|---|---|---|---|---|---|---|
| SN: 6NU003823 | | | | | | |
| Gooseneck Anhydrous Wagon - B&B - 1450 Gal Tanden rear axle | 1 | 2012 | | 12,000 | | Yes |
| SN: 4L5WT2032DF027155 | | | | | | |
| 2-Anhydrous Tanks & Running Gear | 1 | | | 10,000 | | Yes |
| SN: 6NU003831 | | | | | | |
| Gooseneck Anhydrous Wagon - B&B - 1450 Gal Tandem rear axle | 1 | 2012 | | 12,000 | | Yes |
| SN: 4L5WT2036DF027157 | | | | | | |
| Timpte Grain Hoppers Trailers (50,000 each) | 2 | 2012 | | 65,000 | | |
| 140 tracks skid steer - Takeuchi | 1 | 2009 | | 18,000 | | Yes |
| Combine Head Trailers  (6,500 each) | 2 | 2009 | | 10,000 | | Yes |
| Multiple sizes 130 ft to 25 ft Auger Wagons (16,250 each) | 4 | 2011 | | 40,000 | | Yes |
| 10000 bu per hor REM Grain Vac | 1 | 2010 | | 15,000 | | Yes |
| 4228 Super Hopp - Timpte - coll. to Northland Capital | 1 | 2013 | | 35,000 | | |
| SN: 1TDH42221DB139923 | | | | | | |
| 36' Transport - Harvest Hand | 1 | | | 15,000 | | Yes |
| SN: TAG374 | | | | | | |
| 1060 Auger - Buhler | 1 | | | 12,000 | | Yes |
| SN: 21051839 | | | | | | |
| 1370 Auger - Buhler | 1 | | | 12,000 | | Yes |
| SN: 21906269 | | | | | | |
| 122 Auger - Buhler | 1 | | | 12,000 | | Yes |
| SN: 220087411 | | | | | | |
| 5500 Gallon tankers Trailers (10,000 each) | 2 | 1975 | | 16,000 | | Yes |
| Irrigation Pivots (11 tower, 7T and 10T) (20,000 each) - Zimmatic | 3 | 2009 | | 60,000 | | |
| 30 HP Dewatering pumps  (12,500 each) | 2 | 2010 | | 20,000 | | Yes |
| 15 ft CX-15 Mower - J Deere | 1 | 2009 | | 8,000 | | Yes |
| 7300 Auto track - J Deere | 1 | 2010 | | 15,000 | | Yes |
| Pivot Bridges | 1 | 2009 | | 10,000 | | Yes |
| 16 ft Trailers   (7,500 each) | 4 | 2009 | | 20,000 | | Yes |
| 1200 gallon fuel trailer | 1 | 2011 | | 7,000 | | Yes |
| tools | 1 | | | 5,000 | | Yes |
| Fertilizer Tanker 5000 Gal | 1 | | | 30,000 | 60,000 | Yes |
| 4268 Grain Trailer 42'2"x96" - Timpte - coll. to Northland Capital | 1 | 2011 | | 30,000 | | |
| SN: 1TDH42221BB130605 | | | | | | |
| 4268 Grain Trailer 42'2"x96" - Timpte - coll. to Northland Capital | 1 | | | 30,000 | | |
| SN: 1TDH42223BB130606 | | | | | | |
| 4228 Grain Trailer 42'2"x10 - Timpte - coll. to Northland Capital | 1 | | | 30,000 | | |
| SN: 1TDH42229CB135830 | | | | | | |
| Polaris Ranger - clean | 1 | 2015 | | 10,000 | | |
| | | | | 2,285,000 | 60,000 | |

| Vehicles | Qty | Year | Acc. Depr. | Value | Cost Basis | Col. |
|---|---|---|---|---|---|---|
| 2014 Camery - clean | | | | 20,000 | | |
| 2013 Ford F-350 | | | | 32,000 | | |
| 2015 Ford F-350 - Union Bank 26.9 | | | | 32,000 | | |
| 2015 Denali Yukon | | | | 40,000 | | |
| | | | | 124,000 | | |

**Fill in this information to identify the case:**

Debtor name      Lakeshore Farms, Inc.

United States Bankruptcy Court for the:      WESTERN DISTRICT OF MISSOURI

Case number (if known)      18-50077

■ Check if this is an
amended filing

Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | Bank of America | | |
|---|---|---|---|

| 2.1 Bank of America<br>Creditor's Name<br><br>PO Box 45224<br>Jacksonville, FL 32232<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>2011 Mercedes - returning to Bank of America - Debtor is trying to sell (BOA) | $61,588.55 | $40,000.00 |

**Describe the lien**
Automobile Loan

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
1802

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 Frontier Bank<br>Creditor's Name<br><br>1616 Harlan Street<br>Falls City, NE 68355<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>Equipment and Machinery and Grain | $3,323,820.00 | $2,592,300.00 |

**Describe the lien**
Business Loan

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     

| Debtor | Lakeshore Farms, Inc. | Case number (if know) | 18-50077 |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | Key Bank | Describe debtor's property that is subject to a lien | $151,851.59 | $140,000.00 |
|---|---|---|---|---|

Creditor's Name

PO Box 94722
Cleveland, OH 44101

Creditor's mailing address

Cat Hull 36 foot race boat.  Had purchase offer but purchaser backed out.  Will return or sell

**Describe the lien**
Boat loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
2665

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | TD Auto | Describe debtor's property that is subject to a lien | $50,144.12 | $50,000.00 |
|---|---|---|---|---|

Creditor's Name

PO Box 16035
Lewiston, ME 04243

Creditor's mailing address

2016 Ford F350 (TD Auto)

**Describe the lien**
Automobile Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
4695

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | TD Auto | Describe debtor's property that is subject to a lien | $45,906.05 | $45,000.00 |
|---|---|---|---|---|

Creditor's Name

PO Box 16035
Lewiston, ME 04243

Creditor's mailing address

2016 Cadillac Escalade - Mrs. Russell drives this (TD Auto)

**Describe the lien**
Automobile Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 4

| Debtor | Lakeshore Farms, Inc. | Case number (if know) | 18-50077 |
|---|---|---|---|
| | Name | | |

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.6 | **TD Auto** | **Describe debtor's property that is subject to a lien** | $0.00 | $7,500.00 |
|---|---|---|---|---|
| | Creditor's Name | 2013 Ford F-350 - paid in full on  on 2/22/18 | | |

PO Box 16035
Lewiston, ME 04243
Creditor's mailing address

**Describe the lien**
Automobile Loan

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.7 | **Union Bank & Trust** | **Describe debtor's property that is subject to a lien** | $24,051.39 | $25,000.00 |
|---|---|---|---|---|
| | Creditor's Name | 2015 Ford F-350 (Union Bank) | | |

PO Box 82535
Lincoln, NE 68501
Creditor's mailing address

**Describe the lien**
Automobile Loan

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
- ☐ No
- ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**
0987

**Do multiple creditors have an interest in the same property?**
- ☑ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $3,657,361.70 |
|---|---|---|

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 3 of 4

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

| Debtor | Lakeshore Farms, Inc. | Case number (if know) | 18-50077 |
|--------|----------------------|----------------------|----------|
|        | Name                 |                      |          |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|----------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-------------------|-------------------------------------------------------------|------------------------------------------------|
| Kathryn A. Klein<br>Riezman Berger, P.C.<br>7700 Bonhomme Ave., 7th Floor<br>Saint Louis, MO 63105 | Line  2.4 | |
| Kathryn A. Klein<br>Riezman Berger, P.C.<br>7700 Bonhomme Ave., 7th Floor<br>Saint Louis, MO 63105 | Line  2.5 | |
| Kathryn A. Klein<br>Riezman Berger, P.C.<br>7700 Bonhomme Ave., 7th Floor<br>Saint Louis, MO 63105 | Line  2.6 | |

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 4 of 4

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |

Debtor name __Lakeshore Farms, Inc.__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF MISSOURI__

Case number (if known) __18-50077__

■ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507.)

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | | Total claim | Priority amount |
| --- | --- | --- | --- | --- |
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | Missouri Dept of Revenue<br>Bankruptcy Unit<br>Attn:  John T.M. Whiteman<br>PO Box 475<br>Jefferson City, MO 65105-0475 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>For notice purposes only | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  | | | Amount of claim |
| --- | --- | --- | --- |
| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $107,784.82 |
| | American Express<br>PO Box 360001<br>Fort Lauderdale, FL 33336 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __2016__ | Basis for the claim:  __Business debt__ | |
| | Last 4 digits of account number __6006__ | Is the claim subject to offset? ■ No  ☐ Yes | |
| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| | Bartlett Grain Company<br>4900 Main St Ste 1200<br>Kansas City, MO 64112 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim:  __For notice purposes__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Lakeshore Farms, Inc. | Case number (if known) | 18-50077 |
|---|---|---|---|
| | Name | | |

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

Brian W. Hockett
Thompson Coburn LLP
One US Bank Plaza
Saint Louis, MO 63101

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:**  Attorney for Wells Fargo Equipment Finance. For notice purposes only

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $260,946.00

Buntz Seed
29205 Highway 59
Oregon, MO 64473

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

**Last 4 digits of account number** _

**Basis for the claim:**  Business debt - seed

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,674.12

CAT Financial
PO Box 978595
Dallas, TX 75397

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

**Last 4 digits of account number**  7479

**Basis for the claim:**  Business debt - repairs

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,667.90

CNH Capital
PO Box 78004
Phoenix, AZ 85062

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

**Last 4 digits of account number** _

**Basis for the claim:**  Business debt - repairs

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

Foley Equipment
3619 Pear Street
Saint Joseph, MO 64503

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

**Last 4 digits of account number** _

**Basis for the claim:**  Business debt - repaired 2009 Peterbilt Foley Equipment will not release the equipment

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown

Frontier Bank
1616 Harlan Street
Falls City, NE 68355

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  7/21/2016

**Last 4 digits of account number** _

**Basis for the claim:**  Guarantee of debt owed by GDD Lakeshore Properties LLC

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,156.43

Graybill Tire and Repair
1301 225th St
Rock Port, MO 64482

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred**  2017

**Last 4 digits of account number** _

**Basis for the claim:**  Business debt - repairs

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Lakeshore Farms, Inc. | Case number (if known) | 18-50077 |
|---|---|---|---|
| | Name | | |

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $580,232.41 |
|---|---|---|---|

Hiawatha Implement
2000 Oregon St
Hiawatha, KS 66434

☐ Contingent
☐ Unliquidated
■ Disputed

**Date(s) debt was incurred** __2016__

**Last 4 digits of account number** __1544__

**Basis for the claim:** _Business debt - part repairs (includes charge back for_
_John Deere )_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,422.55 |
|---|---|---|---|

Hullmans Ford Lincoln
1416 Harlan St
Falls City, NE 68355

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __

**Basis for the claim:** _Business debt - repairs_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $0.00 |
|---|---|---|---|

John Deere Financial
6400 NW 86th St
Johnston, IA 50131

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __

**Basis for the claim:** _$400,000.00 deficiency on equipment - returned 4 pieces_
_- they sold without proper notice - included in Hiawatha claim_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $3,390.00 |
|---|---|---|---|

Kurtz Rural Aviation
PO Box 44
Mound City, MO 64470

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __

**Basis for the claim:** _Business debt - airplane sprayer_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $17,379.88 |
|---|---|---|---|

Nodaway Valley Credit Card
Card Member Service
PO Box 790406
Saint Louis, MO 63179

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __

**Basis for the claim:** _Business debt_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $2,000.00 |
|---|---|---|---|

Northwest Implement
29197 US Highway 71
Maryville, MO 64468

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __128__

**Basis for the claim:** _Business debt - repair bill_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $10,000.00 |
|---|---|---|---|

Petro Card 24
MFA Oil Company
PO Box 519
Columbia, MO 65205

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __2017__

**Last 4 digits of account number** __

**Basis for the claim:** _Business debt_

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Lakeshore Farms, Inc. | Case number (if known) | 18-50077 |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | Rain and Hail | ☐ Contingent |
| | 9200 North Park Drive Ste 200 | ☐ Unliquidated |
| | Johnston, IA 50131 | ☐ Disputed |
| | **Date(s) debt was incurred** 2017 | **Basis for the claim:** Business debt - crop insurance.  Amount due on filing date has been paid.  Therefore, thiis creditor is listed for notice purposes only. |
| | **Last 4 digits of account number** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $2,325.26 |
| | Road Builders | ☐ Contingent |
| | 1001 S 7th St Trafficway | ☐ Unliquidated |
| | Kansas City, KS 66105 | ☐ Disputed |
| | **Date(s) debt was incurred** 2017 | **Basis for the claim:** Business debt - repairs |
| | **Last 4 digits of account number** S006 | |
| | | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $351,839.04 |
| | Stine Seed Company | ☐ Contingent |
| | 22555 Laredo Trail | ☐ Unliquidated |
| | Adel, IA 50003 | ☐ Disputed |
| | **Date(s) debt was incurred** 2017 | **Basis for the claim:** Business debt - seed |
| | **Last 4 digits of account number** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* Unknown |
| | TD Auto | ☐ Contingent |
| | PO Box 16035 | ☐ Unliquidated |
| | Lewiston, ME 04243 | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** deficiency on 2012 Chevrolet Silverado -was repossessed on 2/22/18 |
| | **Last 4 digits of account number** 5539 | |
| | | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $8,344.68 |
| | Tubbs Farms, LLC | ☐ Contingent |
| | 19049 Holt 211 | ☐ Unliquidated |
| | Craig, MO 64437 | ☐ Disputed |
| | **Date(s) debt was incurred** 2017 | **Basis for the claim:** Business debt - combining |
| | **Last 4 digits of account number** 100 | |
| | | Is the claim subject to offset? ■ No ☐ Yes |

## Part 3:   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Altus GTS Inc<br>2400 Veterans Memorial Blvd Ste 300<br>Kenner, LA 70062 | Line 3.10<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | Myron Corporation<br>PO Box 660888<br>Dallas, TX 75266 | Line 3.10<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | Lakeshore Farms, Inc. | Case number (if known) | 18-50077 |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.3 | Pittenger Law Group LLC<br>6900 College Blvd Ste 325<br>Leawood, KS 66211 | Line  3.1<br><br>☐  Not listed. Explain ____ | _ |

---

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. | + $ | 1,400,163.09 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,400,163.09 |

**Fill in this information to identify the case:**

Debtor name __Lakeshore Farms, Inc.__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF MISSOURI__

Case number (if known) __18-50077__

■ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Rental of 1206.9 acres for farming annual payment of $301,725.00 expires 12/31/18 |
| | Bill Neff Family Farm<br>Highway A<br>Graham, MO 64455 |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | Rental of 61 acres for farming annual payment of $12,200.00 expires 2/1/19 |
| | Cliff Herndon<br>22257 State Highway EE<br>Maryville, MO 64468 |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | 2014 Soucy Tracks - Contract #001-0066417-000<br>2014 8345rt John Deere Tractor - Contract #001-0066962-000<br>2015 Phillips Harrow - Contract #001-0071287-000 |
| | CoBank Farm Credit Leasing<br>600 Highway 169 South<br>Minneapolis, MN 55426 |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any | Rental of 858.21 acres for farming annual payment of $200,000.00 expires 12/31/20 |
| | Gerald Newberry<br>34426 109th St<br>Parnell, MO 64475 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor 1   Lakeshore Farms, Inc.

First Name          Middle Name          Last Name

Case number *(if known)*   18-50077

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 283.3 acres for farming annual payment of $63,742.50 expires 2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Harold Lewis 37693 State Highway H Graham, MO 64455 |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 74.34 acres for farming annual payment of $11,151.00 expires 12/31/2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Hugh King 1909 Ivanhoe St Denver, CO 80220 |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 70 acres for farming annual payment of $10,500.00 expires 12/31/20 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Jacqueline Wardrobe 19180 State Highway E Parnell, MO 64475 |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 740 acres for farming annual payment of $240,500.00 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Jerry Tekolste 7407 Pella Road Firth, NE 68358-5000 |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | 3 year Lease dated 1/12/2017 for 22 acres in Nodaway, Andrew County, MO , annual payment of $4,480.00. Expires March 1, 2020 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Jim and Norma Edwards 8593 Hwy 71 Savannah, MO 64485 |

| | | |
|---|---|---|
| Debtor 1 | Lakeshore Farms, Inc. | Case number *(if known)*   18-50077 |
| | First Name     Middle Name     Last Name | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Rental of land for farming annual payment of $71,920.00 | |
|---|---|---|---|
| | State the term remaining | expires 12/31/18 | K and K Farming |
| | List the contract number of any government contract | _____ | 19540 Kings View Drive Mound City, MO 64470 |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | Rental of land for farming Annual payment of $424,680.00 | |
|---|---|---|---|
| | State the term remaining | expires 9/1/19 | K+ Angus Ranch |
| | List the contract number of any government contract | _____ | 19540 Kingsview Drive Mound City, MO 64470 |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 138 acres for farming annual payment of $34,500.00 | |
|---|---|---|---|
| | State the term remaining | expires 3/1/19 | Kirby & Mary Hanson |
| | List the contract number of any government contract | _____ | 20742 Falcon Trail Graham, MO 64455 |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | Rental of land for farming annual payment of $66,700.00 | |
|---|---|---|---|
| | State the term remaining | expires 9/1/19 | Kirwan Family |
| | List the contract number of any government contract | _____ | 19540 Kings View Drive Mound City, MO 64470 |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | 2007 Peterbilt Semi - at KC Peterbilt to be sold | |
|---|---|---|---|
| | State the term remaining | | LCA Bank Corp |
| | List the contract number of any government contract | _____ | 3150 Livernois Rd Ste 300 Troy, MI 48083 |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 140 acres for farming annual payment of $25,900.00 | |
|---|---|---|---|
| | State the term remaining | expires 1/1/2019 | Mark Lytle |
| | List the contract number of any | | 26542 Outer Road Rock Port, MO 64482 |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | Lakeshore Farms, Inc. | | | Case number *(if known)* | 18-50077 |
| --- | --- | --- | --- | --- | --- |
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| | | government contract | | |
| --- | --- | --- | --- | --- |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 155.13 acres for farming annual payment of $31,026.00 Rental of 27.76 acres for farming annual paymnet of $5,552.00 expires 2/1/19 | |
| --- | --- | --- | --- |
| | State the term remaining | | Nancy Jorgensen 5808 S Tulip Lane Brookline, MO 65619 |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | 2013 Timpte Hopper - Contract #3942-018 - expires 5/28/18 2014 Horsch Joker Implement Tool - Contract #3942-019 - expires 11/28/19 2014 John Deere 4940 Sprayer - Contract #3942-020 - expires 1/1/21 2017 Timpte Grain Trailer - Contract #3942-021 - expires 1/28/22 2008 John Deere 9430 Tractor - Contract #3942-022 - expires 1/28/21 2013 John Deere 8335r Tractor - Contract #3942-023 - expires 3/28/21 (transferred to Wells Fargo) 2017 Timpte Grain Hopper - Contract #3942-24 - expires 1/2021 | |
| --- | --- | --- | --- |
| | State the term remaining | see above | Northland Capital PO Box 7278 Saint Cloud, MN 56302 |
| | List the contract number of any government contract | | |

| Debtor 1 | Lakeshore Farms, Inc. | | | Case number *(if known)* | 18-50077 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 55 acres for farming annual payment of $12,217.34 Rental of 268 acres for farming annual payment of $58,960.00 | |
|---|---|---|---|
| | State the term remaining | expires 2/1/19 | |
| | List the contract number of any government contract | | Pauline Hanson 64184 712 Road Dawson, NE 68337 |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 440 acres for farming annual payment of $115,000.00 | |
|---|---|---|---|
| | State the term remaining | expires 12/3/18 | |
| | List the contract number of any government contract | | Robert Hall Trust 11816 SW Grapefruit Court Palm City, FL 34990 |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | Rental of 532 acres for farming annual payment of 133,000.00  This lease has been cancelled by the landlord | |
|---|---|---|---|
| | State the term remaining | expires 12/31/18 | |
| | List the contract number of any government contract | | Steve Gage and Greg McQuinn 117 North Alanthus Ave Stanberry, MO 64489 |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | 2013 Timpte Trailer - Contract #11105120008 - sold for $24,000.00 on 2/21/18 2014 Timpte Hopper - Contract #12,384.74 2013 Tanker - Contract #11105120009 | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Trans Lease, Inc. PO Box 172686 Denver, CO 80217 |

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Purcahsed Northland Capital lease for 2013 John Deere 8335R Tractor - annual payment of $48,167.37 March, 2021 | |
|---|---|---|---|
| | State the term remaining | | Wells Fargo Equipment Finance, Inc. Attn:  Dennis Schmidt 600 South 4th Street Minneapolis, MN 55415 |

| Debtor 1 | Lakeshore Farms, Inc. | | | Case number *(if known)* | 18-50077 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract          _____

**Fill in this information to identify the case:**

Debtor name          Lakeshore Farms, Inc.

United States Bankruptcy Court for the:    WESTERN DISTRICT OF MISSOURI

Case number (if known)    18-50077

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                     04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: From  1/01/2018 to Filing Date | ■ Operating a business<br>☐ Other   Grain Sales | $1,588,604.00 |
| For prior year: From  1/01/2017 to 12/31/2017 | ■ Operating a business<br>☐ Other   Grain Sales | $3,386,646.62 |
| For year before that: From  1/01/2016 to 12/31/2016 | ■ Operating a business<br>☐ Other   Grain Sales | $604,449.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    Lakeshore Farms, Inc.                                               Case number (if known)   18-50077

| 3.1. | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Fortune Bank<br>3494 Jeffco Blvd<br>Arnold, MO 63010 | monthly -<br>$3,000 per<br>month until<br>1/11/18 to pay<br>off loan | $6,000.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | Holt County Collector | | $16,328.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  Payment of Taxes |
| 3.3. | MFA Fuel | | $47,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. | Bartlett Fertilizer | | $62,038.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. | John Wennihan Farms Trucking<br>19411 X Avenue<br>Tarkio, MO 64491 | 12/16/17 and<br>12/20/17 | $9,948.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Sarah Russell<br>24806 Highway 159<br>Forest City, MO 64451<br>Spouse of Owner | Multiple<br>dates.  See<br>attached<br>schedule of<br>payments to<br>both Sarah<br>and Jonathan<br>Russell | $0.00 | These are owner draws against<br>income generated by the Debtor's<br>operations. |

5.  **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

| Debtor | Lakeshore Farms, Inc. | | Case number *(if known)* | 18-50077 |
| --- | --- | --- | --- | --- |

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |
| John Deere | 9530t tractor, 4930 sprayer, two 680 combines | March 2017 | $650,000.00 |
| Bartlett Grain Company<br>4900 Main St<br>Ste 1200<br>Kansas City, MO 64112 | Executed Deed in Lieu of foreclosure on Brownsville Property, valued at approximately $350,000, which was purchased by Jon Russell and transferred to Debtor in approximately 2016.   As part of the settlement, the Rock Port Property in Atchison County, Missouri, was transferred from Debtor to Jon Russell.  Bartlett retains a lien on the Rock Port Property, which has an elevator used by Debtor in its operations. | 12/19/17 | Unknown |
| TD Auto<br>PO Box 16035<br>Lewiston, ME 04243 | repossessed 2012 Chevrolet Silverado | 2/22/18 | $17,000.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

---

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1. | Jonathan Lee Russell, et al. v. Manville Farms, et al.<br>17HO-CC00050 | Temporary Restraining Order and Preliminary Injunction | Circuit Court of Holt County, Missouri<br>102 W. Nodaway St<br>PO Box 437<br>Oregon, MO 64473 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Debtor | Lakeshore Farms, Inc. | | Case number *(if known)* | 18-50077 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

## Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | Evans & Mullinix, P.A.<br>7225 Renner Road, Suite 200<br>Shawnee, KS 66217 | Cash for retainer for Lakeshores Farms, Inc. GDD does not expect to be repaid. | 2/13/18 | $35,000.00 |
| | **Email or website address**<br>jstutz@emlawkc.com | | | |
| | **Who made the payment, if not debtor?**<br>GDD Lakeshore Properties, LLC | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- | --- |
| 13.1. | Kelly's Port<br>Dealer at Lake of the Ozarks | Sold on consignment a cruiser boat in 2016. | 5/2016 | $91,500.00 |
| | **Relationship to debtor**<br>None | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    Lakeshore Farms, Inc.                                     Case number (if known)    18-50077

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | CoBank Farm Credit Leasing 600 Highway 169 South Minneapolis, MN 55426 | Entered into Buyout agreement with lessor for buyout of 1310 Track Grain Cart | 10/18/17 | $59,021.72 |
| | **Relationship to debtor** None | | | |
| 13.3. | Highway Trailer Sales Inc 1850 Southern Road Kansas City, MO 64120 | 2013 Tempte Hopper Grain Trailer leased/financed with TransLease sold for $24,000.00 | February 2018 | $24,000.00 |
| | **Relationship to debtor** None | | | |

## Part 7:    Previous Locations

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| | |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
□ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
□ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
□ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | Lakeshore Farms, Inc. | Case number *(if known)* | 18-50077 |
|---|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com

Debtor    Lakeshore Farms, Inc.                                                     Case number *(if known)*    18-50077

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service<br>From-To |
|---|---|
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.    Dana Rathje<br>Frontier Bank<br>1616 Harland St<br>Falls City, NE 68355 | Was President of Frontier Bank until he walked out door in January 2018<br>Prepared Financial Statement 12/2017 |
| **Name and address** | **Date of service<br>From-To** |
| 26b.2.    Adam Morris<br>Frontier Bank<br>1616 Harlan St<br>Falls City, NE 68355 | Was Vice President of Frontier Bank until he left in December 2016<br>Prepared Financial Statements 12/2016 |
| **Name and address** | **Date of service<br>From-To** |
| 26b.3.    Jonathan L. Russell<br>24806 Highway 159<br>Forest City, MO 64451 | 2001 - present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page **7**

Debtor   Lakeshore Farms, Inc.                                                                     Case number *(if known)*   18-50077

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | Jonathan L. Russell<br>24806 Highway 159<br>Forest City, MO 64451 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | Frontier Bank<br>1616 Harlan Street<br>Falls City, NE 68355 |
| 26d.2. | Northland Capital<br>PO Box 7278<br>Saint Cloud, MN 56302 |
| 26d.3. | CoBank Farm Credit Leasing<br>600 Highway 169 South<br>Minneapolis, MN 55426 |
| 26d.4. | John Deere Financial<br>6400 NW 86th St<br>PO Box 5600<br>Reasnor, IA 50232 |
| 26d.5. | TD Auto<br>PO Box 16035<br>Lewiston, ME 04243 |
| 26d.6. | LCA Bank Corp<br>3150 STE 300<br>Troy, MI 48083 |
| 26d.7. | Bank of America<br>PO Box 45224<br>Jacksonville, FL 32232 |
| 26d.8. | Fortune Bank<br>662 North Creek Drive<br>Festus, MO 63028 |
| 26d.9. | ARM Lending<br>5506 Corporate Drive Ste 1760<br>Saint Joseph, MO 64507 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor    Lakeshore Farms, Inc.                                              Case number *(if known)*    18-50077

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jonathan L. Russell | 24806 Highway 59<br>Forest City, MO 64451 | 100% shareholder and sole officer | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Jonathan L. and Sarah Russell<br>24806 Highway 59<br>Forest City, MO 64451 | $141,606.00 for living expenses and other personal expenses. See attached Schedule | 1/1/17 -<br>1/29/2018 | |
| | **Relationship to debtor**<br>President and sole shareholder, wife of President and sole shareholder | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor    Lakeshore Farms, Inc.                                    Case number *(if known)*   18-50077

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    March 26, 2018

/s/ Jonathan L. Russell                                    Jonathan L. Russell
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**LAKESHORE FARMS, INC.**
**Payments to Jonathan and Sarah Russell**
**From Nodaway and Frontier Bank Accounts**

| Date | Amount | Purpose | Date | Amount | Purpose |
|------|--------|---------|------|--------|---------|
| 1/1/2017 | $400.00 | child support | 3/7/2017 | $290.77 | Health Ins. |
| 1/1/2017 | $700.00 | child  support | 3/7/2017 | $348.36 | Health Ins. |
| 1/3/2017 | $4,000.00 | sarah cash | 3/7/2017 | $678.91 | Health Ins. |
| 1/3/2017 | $62.97 | health ins | 3/7/2017 | $1,333.33 | health ins |
| 1/4/2017 | $500.00 | sarah cash | 3/13/2017 | $94.08 | Target-groceries |
| 1/5/2017 | $310.00 | dentist | 3/13/2017 | $205.35 | Directv |
| 1/5/2017 | $358.00 | dentist | 3/15/2017 | $36.52 | Chillis-food |
| 1/6/2017 | $257.74 | Health Ins. | 3/15/2017 | $40.00 | Longhorn-food |
| 1/6/2017 | $290.77 | Health Ins. | 3/15/2017 | $550.14 | CB loan |
| 1/6/2017 | $348.36 | Health Ins. | 3/15/2017 | $755.02 | Genesis health club |
| 1/6/2017 | $678.91 | Health Ins. | 3/16/2017 | $21.00 | Old chicago-food |
| 1/12/2017 | $200.00 | nebraska furniture | 3/16/2017 | $202.95 | cash |
| 1/17/2017 | $550.14 | Central Bank Boat lift | 3/17/2017 | $43.75 | Sea life |
| 1/17/2017 | $807.51 | Genesis health club | 3/17/2017 | $56.87 | Sea life |
| 1/23/2017 | $196.12 | Direct-tv | 3/20/2017 | $26.40 | Chedders-food |
| 1/23/2017 | $1,333.33 | health ins | 3/20/2017 | $84.00 | nebraska furniture |
| 1/30/2017 | $530.16 | Restaunat | 3/21/2017 | $200.00 | cash |
| 1/31/2017 | $312.42 | Time warner cable | 4/3/2017 | $54.81 | applebees-food |
| 2/1/2017 | $400.00 | child support | 4/3/2017 | $55.11 | Target-groceries |
| 2/1/2017 | $700.00 | child support | 4/3/2017 | $202.95 | jon cash |
| 2/7/2017 | $257.74 | Healath ins | 4/3/2017 | $400.00 | child support |
| 2/7/2017 | $290.77 | Health Ins. | 4/3/2017 | $700.00 | child support |
| 2/7/2017 | $348.36 | Health Ins. | 4/4/2017 | $12.59 | Barbosasas-food |
| 2/7/2017 | $678.91 | Health Ins. | 4/4/2017 | $27.73 | CVS pharmacy |
| 2/9/2017 | $303.00 | Jon cash | 4/5/2017 | $57.21 | Hyvee-food |
| 2/13/2017 | $92.74 | HY-Vee | 4/5/2017 | $203.00 | jon cash |
| 2/13/2017 | $204.68 | Directv | 4/6/2017 | $22.82 | arbys-food |
| 2/13/2017 | $206.95 | Restaunat | 4/6/2017 | $42.63 | Target-groceries |
| 2/14/2017 | $500.00 | jon cash | 4/6/2017 | $257.74 | Health Ins. |
| 2/14/2017 | $4,000.00 | sarah cash | 4/6/2017 | $290.77 | Health Ins. |
| 2/15/2017 | $34.00 | Genesis health club | 4/6/2017 | $348.36 | Health Ins. |
| 2/15/2017 | $550.14 | CB loan | 4/6/2017 | $678.91 | Health Ins. |
| 2/15/2017 | $755.00 | Genesis health club | 4/7/2017 | $17.17 | liberty pizza |
| 2/21/2017 | $39.22 | Dicks sporting goods | 4/7/2017 | $150.89 | home depot |
| 2/21/2017 | $81.06 | Famous foot wear | 4/10/2017 | $19.00 | kc zoo |
| 2/21/2017 | $104.38 | GNC | 4/10/2017 | $19.64 | Mcdonalds-food |
| 2/21/2017 | $115.17 | Target-groceries | 4/10/2017 | $27.33 | Dominos pizza |
| 2/21/2017 | $100.00 | nebraska furniture | 4/10/2017 | $49.89 | Target-groceries |
| 2/27/2017 | $13.24 | Cater | 4/10/2017 | $92.90 | kc wellness |
| 2/27/2017 | $22.07 | cater | 4/11/2017 | $12.00 | zoo food |
| 2/27/2017 | $116.66 | Hyvee-food | 4/11/2017 | $27.03 | breadeaux pizza |
| 3/1/2017 | $400.00 | child support | 4/11/2017 | $44.50 | 54th street-food |
| 3/1/2017 | $700.00 | child support | 4/11/2017 | $44.50 | zoo food |
| 3/7/2017 | $257.74 | Health Ins. | 4/11/2017 | $500.00 | jon cash |
| 4/13/2017 | $204.68 | directv | 6/2/2017 | $65.00 | kc wellness |
| 4/14/2017 | $266.25 | groceries | 6/5/2017 | $34.58 | fritzs food |
| 4/17/2017 | $27.47 | CVS pharmacy | 6/5/2017 | $45.99 | Chillis-food |
| 4/17/2017 | $30.00 | co-pay | 6/5/2017 | $60.15 | Sea life |
| 4/17/2017 | $550.14 | CB loan | 6/6/2017 | $257.74 | Health Ins. |
| 4/17/2017 | $755.00 | Genesis health club | 6/6/2017 | $290.77 | Health Ins. |
| 4/21/2017 | $65.00 | kc wellness | 6/6/2017 | $348.36 | Health Ins. |
| 4/21/2017 | $340.00 | golf tournament | 6/6/2017 | $678.91 | Health Ins. |
| 4/25/2017 | $1,000.00 | sarah cash | 6/8/2017 | $27.32 | supplies |
| 4/25/2017 | $1,000.00 | sarah cash | 6/8/2017 | $84.00 | nebraska furniture |
| 4/27/2017 | $200.00 | jon cash | 6/12/2017 | $7.93 | cocunuts grill |
| 5/1/2017 | $38.82 | 54th street -food | 6/12/2017 | $33.84 | back water jacks food |
| 5/1/2017 | $123.76 | Nickys pizza | 6/12/2017 | $36.00 | cocunuts grill |
| 5/1/2017 | $400.00 | child support | 6/12/2017 | $37.44 | Restauant |

**LAKESHORE FARMS, INC.**
**Payments to Jonathan and Sarah Russell**
**From Nodaway and Frontier Bank Accounts**

| Date | Amount | Purpose | Date | Amount | Purpose |
|------|--------|---------|------|--------|---------|
| 5/1/2017 | $700.00 | child support | 6/12/2017 | $40.00 | Restauant |
| 5/4/2017 | $48.60 | olive garden-food | 6/12/2017 | $42.00 | Restauant |
| 5/4/2017 | $202.95 | jon cash | 6/12/2017 | $51.84 | Restauant |
| 5/5/2017 | $65.00 | kc wellness | 6/12/2017 | $178.31 | hotel |
| 5/5/2017 | $500.00 | sarah cash | 6/12/2017 | $178.31 | hotel |
| 5/8/2017 | $257.74 | Health Ins. | 6/13/2017 | $244.67 | directv |
| 5/8/2017 | $348.36 | Health Ins. | 6/15/2017 | $107.02 | Genesis health club |
| 5/8/2017 | $290.77 | Health Ins. | 6/15/2017 | $550.14 | CB loan |
| 5/8/2017 | $678.91 | Health Ins. | 6/16/2017 | $90.00 | kc wellness |
| 5/12/2017 | $52.50 | food | 6/16/2017 | $2,000.00 | sarah cash |
| 5/12/2017 | $200.00 | jon cash | 6/19/2017 | $40.97 | walmart-food |
| 5/15/2017 | $254.00 | directv | 6/19/2017 | $58.20 | main event fun |
| 5/15/2017 | $600.00 | Genesis health club | 6/20/2017 | $12.00 | fish permit |
| 5/15/2017 | $107.02 | Genesis health club | 6/22/2017 | $25.93 | pharmacy |
| 5/15/2017 | $550.14 | CB loan | 6/23/2017 | $90.00 | kc wellness |
| 5/15/2017 | $160.00 | nebraska furniture | 6/26/2017 | $19.01 | walgreens supply |
| 5/17/2017 | $11,032.37 | jon cash | 6/28/2017 | $161.82 | home supplies |
| 5/17/2017 | $1,000.00 | sarah cash | 6/30/2017 | $1,333.33 | health ins |
| 5/19/2017 | $65.00 | kc wellness | 7/3/2017 | $17.24 | main event fun |
| 5/22/2017 | $6.28 | target-groceries | 7/3/2017 | $22.17 | main event fun |
| 5/22/2017 | $29.06 | rose petals | 7/3/2017 | $30.00 | copay health |
| 5/22/2017 | $29.14 | target-groceries | 7/3/2017 | $37.15 | Chedders-food |
| 5/22/2017 | $216.33 | walmart-food | 7/3/2017 | $90.52 | Hyvee-food |
| 5/23/2017 | $336.45 | time warner cable | 7/3/2017 | $400.00 | child support |
| 5/30/2017 | $46.22 | walmart-food | 7/3/2017 | $700.00 | child support |
| 5/30/2017 | $114.84 | Hyvee-food | 7/6/2017 | $198.52 | Dicks sporting goods |
| 5/31/2017 | $70.70 | culvers-food | 7/6/2017 | $257.74 | Health Ins. |
| 6/1/2017 | $400.00 | child support | 7/6/2017 | $290.77 | Health Ins. |
| 6/1/2017 | $700.00 | child support | 7/6/2017 | $348.36 | Health Ins. |
| 6/2/2017 | $60.39 | food | 7/6/2017 | $678.91 | Health Ins. |
| 7/7/2017 | $107.02 | Genesis health club | 9/5/2017 | $64.74 | restauant |
| 7/10/2017 | $109.54 | gnc | 9/5/2017 | $405.84 | hotel |
| 7/11/2017 | $55.46 | 54th st food | 9/5/2017 | $946.62 | spa |
| 7/12/2017 | $1,000.00 | sarah cash | 9/5/2017 | $48.00 | Health Ins. |
| 7/14/2017 | $39.84 | Dicks sporting goods | 9/5/2017 | $118.00 | Health Ins. |
| 7/17/2017 | $550.14 | CB loan | 9/6/2017 | $44.31 | target-groceries |
| 7/20/2017 | $244.67 | dicrectv | 9/6/2017 | $13.16 | Health Ins. |
| 7/27/2017 | $2,000.00 | sarah cash | 9/6/2017 | $257.74 | Health Ins. |
| 7/28/2017 | $111.41 | walmart-food | 9/6/2017 | $290.77 | Health Ins. |
| 8/1/2017 | $28.26 | target-groceries | 9/6/2017 | $348.36 | Health Ins. |
| 8/1/2017 | $65.99 | walmart-food | 9/6/2017 | $678.91 | Health Ins. |
| 8/1/2017 | $400.00 | child support | 9/7/2017 | $35.98 | Hyvee-food |
| 8/1/2017 | $700.00 | child support | 9/8/2017 | $130.00 | kc wellness |
| 8/7/2017 | $25.00 | kc zoo | 9/13/2017 | $244.67 | directv |
| 8/8/2017 | $257.74 | Health Ins. | 9/14/2017 | $1,200.00 | small saints school tuition |
| 8/8/2017 | $290.77 | Health Ins. | 9/15/2017 | $81.06 | Famous foot wear |
| 8/8/2017 | $348.36 | Health Ins. | 9/15/2017 | $107.02 | Genesis health club |
| 8/8/2017 | $678.91 | Health Ins. | 9/15/2017 | $550.14 | CB loan |
| 8/8/2017 | $2,500.00 | sarah cash | 9/18/2017 | $70.30 | sporting goods |
| 8/10/2017 | $27.47 | CVS pharmacy | 9/19/2017 | $664.27 | tracelocity |
| 8/11/2017 | $2,500.00 | sarah cash | 9/20/2017 | $202.30 | air fare |
| 8/14/2017 | $107.56 | Hyvee-food | 9/20/2017 | $292.80 | air fare |
| 8/14/2017 | $161.05 | Dicks sporting goods | 9/20/2017 | $1,333.33 | health ins |
| 8/14/2017 | $244.67 | directv | 9/20/2017 | $1,333.33 | health ins |
| 8/15/2017 | $24.00 | Health Ins. | 9/21/2017 | $29.59 | restauant |
| 8/15/2017 | $550.14 | CB loan | 9/22/2017 | $38.92 | CVS pharmacy |
| 8/15/2017 | $755.02 | Genesis health club | 9/22/2017 | $444.44 | kc wellness |
| 8/18/2017 | $1,000.00 | jon cash | 9/25/2017 | $8.81 | target-groceries |

**LAKESHORE FARMS, INC.**
**Payments to Jonathan and Sarah Russell**
**From Nodaway and Frontier Bank Accounts**

| Date | Amount | Purpose | Date | Amount | Purpose |
|------|--------|---------|------|--------|---------|
| 8/21/2017 | $53.94 | walmart-food | 9/25/2017 | $26.13 | Mcdonalds-food |
| 8/23/2017 | $53.65 | target-groceries | 9/25/2017 | $94.45 | target-groceries |
| 8/24/2017 | $231.26 | Dicks sporting goods | 9/27/2017 | $13.92 | target-groceries |
| 8/25/2017 | $115.85 | gnc | 9/28/2017 | $55.41 | target-groceries |
| 8/25/2017 | $755.02 | Genesis health club | 9/29/2017 | $368.98 | southwest air |
| 8/28/2017 | $36.99 | Hyvee-food | 10/2/2017 | $23.48 | kearney fun farm |
| 8/29/2017 | $8,000.00 | sarah cash | 10/2/2017 | $46.55 | target |
| 8/29/2017 | $31.10 | walmart-food | 10/2/2017 | $182.02 | Hyvee |
| 8/29/2017 | $31.20 | sprouts food | 10/2/2017 | $400.00 | child support |
| 8/29/2017 | $65.15 | target-groceries | 10/2/2017 | $700.00 | child support |
| 8/29/2017 | $124.14 | target-groceries | 10/3/2017 | $16.29 | CVS pharmacy |
| 9/1/2017 | $400.00 | child support | 10/3/2017 | $65.08 | Hyvee |
| 9/1/2017 | $700.00 | child support | 10/4/2017 | $30.00 | copay health |
| 9/5/2017 | $55.36 | applebees-food | 10/5/2017 | $30.00 | copay health |
| 9/5/2017 | $56.13 | groceries | 10/5/2017 | $47.06 | rogers pharmacy |
| 9/5/2017 | $62.17 | Restauant | 10/6/2017 | $24.00 | Health Ins. |
| 10/6/2017 | $257.74 | Health Ins. | 11/8/2017 | $202.95 | jon cash |
| 10/6/2017 | $290.77 | Health Ins. | 11/10/2017 | $28.10 | Chedders-food |
| 10/6/2017 | $348.36 | Health Ins. | 11/10/2017 | $29.00 | hair cut |
| 10/6/2017 | $678.91 | Health Ins. | 11/13/2017 | $9.72 | walmart-food |
| 10/10/2017 | $26.04 | CVS pharmacy | 11/13/2017 | $21.89 | smothie king |
| 10/10/2017 | $34.00 | hair cut | 11/13/2017 | $23.33 | Chedders-food |
| 10/10/2017 | $43.83 | gnc | 11/13/2017 | $244.67 | directv |
| 10/10/2017 | $48.00 | restaurant | 11/14/2017 | $29.42 | Health Ins. |
| 10/10/2017 | $202.95 | jon cash | 11/14/2017 | $78.66 | Health Ins. |
| 10/10/2017 | $1,748.10 | Dicks sporting goods | 11/14/2017 | $153.30 | Health Ins. |
| 10/11/2017 | $35.78 | target | 11/14/2017 | $348.36 | Health Ins. |
| 10/13/2017 | $244.67 | directv | 11/14/2017 | $678.91 | Health Ins. |
| 10/13/2017 | $2,000.00 | sarah cash | 11/15/2017 | $57.52 | walmart-food |
| 10/13/2017 | $500.00 | school tuituion | 11/15/2017 | $107.14 | Genesis health club |
| 10/16/2017 | $107.14 | Genesis health club | 11/15/2017 | $600.00 | sarah cash |
| 10/16/2017 | $550.14 | CB loan | 11/16/2017 | $500.00 | jon cash |
| 10/17/2017 | $49.45 | restaurant | 11/17/2017 | $2,000.00 | sarah cash |
| 10/17/2017 | $74.53 | clothes | 11/22/2017 | $200.00 | sarah cash |
| 10/18/2017 | $500.00 | jon cash | 11/24/2017 | $500.00 | jon cash |
| 10/20/2017 | $33.09 | Hyvvee | 11/24/2017 | $45.63 | culvers-food |
| 10/20/2017 | $48.00 | Health Ins. | 11/24/2017 | $49.90 | CVS pharmacy |
| 10/23/2017 | $47.89 | target | 11/24/2017 | $500.00 | jon cash |
| 10/23/2017 | $50.00 | dentist | 11/27/2017 | $24.24 | candy factory |
| 10/24/2017 | $157.42 | Hyvee | 11/28/2017 | $490.03 | Health Ins. |
| 10/26/2017 | $91.87 | school tuituion | 11/29/2017 | $2,000.00 | sarah cash |
| 10/26/2017 | $731.98 | Health Ins. | 11/29/2017 | $22.88 | restaurant |
| 10/30/2017 | $41.63 | hyvee | 11/30/2017 | $183.88 | gnc |
| 10/30/2017 | $73.30 | target | 12/1/2017 | $400.00 | child support |
| 10/30/2017 | $75.75 | Party city | 12/1/2017 | $700.00 | child support |
| 10/30/2017 | $126.79 | hair cut | 12/4/2017 | $42.75 | science city |
| 11/1/2017 | $400.00 | child support | 12/4/2017 | $124.37 | longhorn restaurant |
| 11/1/2017 | $5.30 | target groceries | 12/4/2017 | $195.00 | kc wellness |
| 11/1/2017 | $47.06 | rogers pharmacy | 12/5/2017 | $141.95 | Health Ins. |
| 11/1/2017 | $400.00 | child support | 12/8/2017 | $41.41 | Chedders-food |
| 11/1/2017 | $700.00 | child support | 12/11/2017 | $30.00 | hair cut |
| 11/1/2017 | $700.00 | chiild support | 12/11/2017 | $140.00 | cheesecake factory |
| 11/2/2017 | $12.76 | hyvee | 12/12/2017 | $439.20 | school tuituion |
| 11/3/2017 | $28.05 | walmart-groceries | 12/13/2017 | $245.31 | directv |
| 11/6/2017 | $61.12 | restaurant | 12/15/2017 | $107.14 | Genesis health club |
| 11/7/2017 | $257.74 | Health Ins. | 12/15/2017 | $550.14 | CB loan |
| 11/7/2017 | $290.77 | Health Ins. | 12/18/2017 | $51.85 | CVS pharmacy |
| 11/7/2017 | $348.36 | Health Ins. | 12/18/2017 | $93.15 | food |

**LAKESHORE FARMS, INC.**
**Payments to Jonathan and Sarah Russell**
**From Nodaway and Frontier Bank Accounts**

| Date | Amount | Purpose | Date | Amount | Purpose |
|------|--------|---------|------|--------|---------|
| 11/7/2017 | $678.91 | Health Ins. | 12/18/2017 | $178.43 | restaurant |
| 11/8/2017 | $13.52 | Mcdonalds-food | 12/19/2017 | $1,000.00 | sarah cash |
| 12/20/2017 | $389.60 | bed bath beyond | | | |
| 12/20/2017 | $411.23 | bed bath beyond | | | |
| 12/22/2017 | $79.00 | nail salon | | | |
| 12/26/2017 | $23.67 | target groceries | | | |
| 12/26/2017 | $25.00 | main event fun | | | |
| 12/26/2017 | $38.84 | food | | | |
| 12/26/2017 | $41.55 | main event fun | | | |
| 12/26/2017 | $137.19 | hyvee | | | |
| 12/26/2017 | $260.00 | kc wellness | | | |
| 12/27/2017 | $1,000.00 | sarah cash | | | |
| 12/28/2017 | $1,000.00 | sarah cash | | | |
| 1/2/2018 | $27.88 | hyvee | | | |
| 1/2/2018 | $48.29 | macys | | | |
| 1/2/2018 | $50.14 | 54th st  food | | | |
| 1/2/2018 | $203.64 | clothes | | | |
| 1/2/2018 | $400.00 | child support | | | |
| 1/2/2018 | $700.00 | child support | | | |
| 1/3/2018 | $96.45 | buckle clothes | | | |
| 1/8/2018 | $43.44 | CVS pharmacy | | | |
| 1/8/2018 | $61.49 | target | | | |
| 1/8/2018 | $104.94 | Hyvee | | | |
| 1/12/2018 | $2,000.00 | sarah cash | | | |
| 1/16/2018 | $37.93 | target-food | | | |
| 1/16/2018 | $55.80 | restaurant | | | |
| 1/16/2018 | $193.03 | HYvee | | | |
| 1/16/2018 | $236.53 | target | | | |
| 1/16/2018 | $107.14 | Genesis health club | | | |
| 1/16/2018 | $550.14 | CB loan | | | |
| 1/17/2018 | $105.98 | advocare | | | |
| 1/22/2018 | $79.06 | restaurant | | | |
| 1/29/2018 | $133.13 | target | | | |
| 1/29/2018 | $823.97 | tuituion | | | |
| 1/29/2018 | $490.03 | Health Ins. | | | |
| 9/18/2018 | $68.59 | walmart-food | | | |
| 10/16/2018 | $123.85 | target | | | |
| 11/8/2018 | $65.74 | gnc | | | |

| Total | $96,262.16 | | | $45,346.92 | |
| Grand Total | | | $141,609.08 | | |